**IN RE: Robert Thomas SIMS, Jr., Debtor.**

**Case No. 12–51693**

United States Bankruptcy Court, E.D. Michigan, Southern Division.

Signed October 30, 2017

Drew S. Norton, Birmingham, MI, for Debtor.

---

**OPINION AND ORDER (1) DENYING DEBTOR'S EX PARTE MOTION TO REOPEN CASE; AND (2) STRIKING THE "CERTIFICATE OF DEBTOR EDUCATION" FILED OCTOBER 28, 2017**

Thomas J. Tucker, United States Bankruptcy Judge

This case is before the Court on the Debtor's motion filed October 28, 2017, entitled "Ex Parte Motion To Re-open Case for the Sole Purpose of Filing Official From 23." (Docket # 14, the "Motion"). The Motion seeks to reopen this case, to enable the Debtor to file a Financial Management Course Certification ("Certification") and receive a discharge. The Motion was filed *more than 5 years* after this case was closed without a discharge, due to the Debtor's failure to timely file such Certifi-

cation. For the following reasons, the Court will deny the Motion.

**A. Background**

The Debtor filed a voluntary petition for relief under Chapter 7 on May 9, 2012, commencing this case. That same day, the Clerk issued a notice that the first meeting of creditors would be held on June 20, 2012 at 8:00 a.m. (Docket # 8, the "Notice"). On May 11, 2012, the Notice was served on all creditors, the Chapter 7 Trustee, Debtor's attorney, and the Debtor. (Docket # 9).

On June 26, 2012, the Clerk issued a notice entitled "Notice of Requirement to File a Statement of Completion of Course in Personal Financial Management (Official Form 23)" which stated, in relevant part: "Notice is hereby given that, subject to limited exceptions, a debtor must complete an instructional course in personal financial management in order to receive a discharge. Pursuant to Rule 1007(b)(7) of the Federal Rules of Bankruptcy Procedure, the debtor(s) must complete and file Certification About a Financial Management Course (Official Form 23) as described in 11 U.S.C. § 111." The Notice also stated that such Certification must be filed "within 60 days after the first date set for the meeting of creditors under § 341 of the Code." (Docket # 10. ) The Notice was served by the Bankruptcy Noticing Center by mail on the Debtor on June 28, 2012. (Docket # 11.)

Under Fed. R. Bankr. P. 1007(b)(7)(A),[1] 1007(c),[2] and 4004(c)(1)(H),[3] and 11 U.S.C.

---

1. Fed. R. Bankr. P. 1007(b)(7)(A) states the requirement for a debtor to file a Certification. It provides:

> (7) Unless an approved provider of an instructional course concerning personal financial management has notified the court that a debtor has completed the course after filing the petition:
> (A) An individual debtor in a chapter 7 ... case shall file a statement of comple-

tion of the course, prepared as prescribed by the appropriate Official Form[.]

2. Fed. R. Bankr. P. 1007(c) provides the time limit for filing the Certification. It states, in relevant part:

> In a chapter 7 case, the debtor shall file the statement required by subdivision (b)(7) within 60 days after the first date set for the meeting of creditors under § 341 of the Code[.]

§ 727(a)(11),[4] to obtain a discharge under 11 U.S.C. § 727, the Debtor was required to file a Certification "within 60 days after the first date set for the meeting of creditors," which meant that the deadline was August 20, 2012.[5]

The Debtor failed to file the Certification by the August 20, 2012 deadline, or at anytime thereafter while the case remained open. The Debtor also failed to file a motion to extend the deadline to file the Certification. On August 21, 2012, after the case had been fully administered, the case was closed without a discharge, due to Debtor's failure to file a Certification. (Docket # 12). Notice that the Debtor's bankruptcy case was closed without a discharge was served by mail on August 23, 2012 on all creditors, Debtor's attorney, and the Debtor. (Docket # 13). Such notice stated: "All creditors and parties in interest are notified that the above-captioned case has been closed without entry of discharge as Debtor did not file Official Form 23, Debtor's Certification of Completion of Instructional Course Concerning Personal Financial Management." (*Id.*)

More than 5 years later, on October 28, 2017, the Debtor filed the Motion, and a Certification. (Docket ## 14, 15). The Certification states, in relevant part, that "on October 27, 2017 ... [Debtor] Robert T Simms completed a course on personal financial management given by internet by GreenPath, Inc." (Docket # 15).

The Motion does not allege any reason, let alone a valid excuse, why the Debtor failed to timely complete a financial management course and file the required Certification, more than 5 years ago. Nor does the Motion allege any reason, let alone a valid excuse, why the Debtor waited for more than 5 years after this case was closed before he moved to reopen it.

## B. Discussion

Section 350(b) of the Bankruptcy Code, Bankruptcy Rule 5010,[6] and Local Bankruptcy Rule 5010–1[7] govern motions to reopen a case for the purpose of filing a Certification. Bankruptcy Code Section 350(b) states that "a case may be reopened in the court in which such case was closed to administer assets, to accord relief to the debtor, or for other cause." 11 U.S.C.

---

3. Fed. R. Bankr. P. 4004(c)(1)(H) states:

(c) Grant of discharge
(1) In a chapter 7 case, on expiration of the times fixed for objecting to discharge and for filing a motion to dismiss the case under Rule 1017(e), the court shall forthwith grant the discharge, except that the court shall not grant the discharge if:

...

(H) the debtor has not filed with the court a statement of completion of a course concerning personal financial management if required by Rule 1007(b)(7)[.]

4. Under Section 727(a)(11), the court may not grant a discharge to a debtor who has not filed a Certification. It provides, in relevant part, that with exceptions not applicable here:

(a) The court shall grant the debtor a discharge, unless—
...

(11) after filing the petition, the debtor failed to complete an instructional course concerning personal financial management described in section 111[.]

5. Sixty days after the first date set for the meeting of creditors was Sunday, August 19, 2012. So the Debtor was required to file a Certification no later than Monday, August 20, 2012. *See* Fed. R. Bankr. P. 9006(a)(1)(C).

6. Bankruptcy Rule 5010 states, in relevant part, that "[a] case may be reopened on motion of the debtor ... pursuant to § 350(b) of the Code." Fed. R. Bankr. P. 5010.

7. Local Bankruptcy Rule 5010–1(b) states, in relevant part that "[a]fter a case is closed, a debtor seeking to file .. a Certification About Financial Management Course ... must file a motion to reopen the case." LBR 5010–1(b) (E.D. Mich.).

§ 350(b). Here, in essence, the Debtor seeks to reopen the case to move for an order granting Debtor an extension of time to file the Certification, so the Debtor can obtain a discharge.

■■■ "It is well settled that decisions as to whether to reopen bankruptcy cases . . . are committed to the sound discretion of the bankruptcy judge . . . ." *Rosinski v. Rosinski (In re Rosinski)*, 759 F.2d 539, 540–41 (6th Cir. 1985) (citations omitted). "To make the decision, courts may consider 'the equities of each case with an eye toward the principles which underlie the Bankruptcy Code." *In re Chrisman*, No. 09-30662, 2016 WL 4447251, at *1 (Bankr. N.D. Ohio August 22, 2016) (citation omitted). Debtor has the burden of establishing that "cause" exists to reopen this case. *See id.* (citing *Rosinski*, 759 F.2d 539 (6th Cir. 1985)).

Bankruptcy Rule 9006(b)(3) states, in relevant part, that "the court may enlarge the time to file the statement required under Rule 1007(b)(7) [ (the Certification) ] . . . only to the extent and under the conditions state in Rule 1007(c). Fed. R. Bankr. P. 9006(b)(3). Bankruptcy Rule 1007(c), in turn, permits a bankruptcy court "at any time and in its discretion, [to] enlarge the time to file the statement required by subdivision (b)(7) [of Bankruptcy Rule 1007(c) [ (namely, a Certification) ]." Fed. R. Bankr. P. 1007(c). However, with an exception not applicable here, any such extension "may be granted only on motion **for cause shown** and on notice to the United States trustee, any committee elected under § 705 or appointed under § 1102 of the Code, trustee, examiner, or other party as the court may direct." Fed. R. Bankr. P. 1007(c) (emphasis added).

■■■ Several reported bankruptcy cases have considered whether "cause" exists to grant a debtor's motion to reopen a case to file a Certification after the debtor's case was closed without a discharge. Such cases apply a four-part test, and have denied the motion where the Debtor had not completed a post-petition financial management course and filed the motion to reopen and a Certification within a short time after the case was closed. The four factors that these cases have considered are: "(1) whether there is a reasonable explanation for the failure to comply; (2) whether the request was timely; (3) whether fault lies with counsel; and (4) whether creditors are prejudiced." *See, e.g., In re Chrisman*, No. 09-30662, 2016 WL 4447251, at *2–3 (Bankr. N.D. Ohio Aug. 22, 2016) (Chapter 7) (denying a Debtor's motion to reopen to file a Certification where the debtor had not completed the post-petition financial management course and did not file the motion to reopen and Certification until more than 7 years after the case was closed, and stating that "the seven year delay in this case [was] extreme"); *In re McGuinness*, No. 08-10746, 2015 WL 6395655, at *2, 4 (Bankr. D.R.I. Oct. 22, 2015) (Chapter 7) (more than 7–year delay); *In re Johnson*, 500 B.R. 594, 597 (Bankr. D. Minn. 2013) (Chapter 7) (more than 4–year delay); *cf. In re Heinbuch*, No. 06-60670, 2016 WL 1417913, *3–4 (Bankr. N.D. Ohio April 7, 2016)(Chapter 13) (approximately 7–year delay).

■■■ The Court will apply this four-factor approach in this case. The Court finds that the Debtor has not shown either cause to reopen this case, or cause to grant the Debtor an 5+ year extension of the deadline to file the Certification.

***Factor 1: whether there is a reasonable explanation for the failure to comply***

The Debtor has not provided a valid or reasonable explanation for his failure to timely comply with the financial course requirement. Nor has the Debtor provided a valid or reasonable explanation for the 5+ year delay in his seeking to reopen

this case. The Motion provides no explanation whatsoever about either of these things. This factor, therefore, weighs in favor of denying the Motion.

The Motion in its entirety says only: "Debtor, through his counsel, hereby applies to this Court, ex parte, for an Order re-opening this case for the purpose of filing Official Form 23, Certification of Debtor Education Form 23 is being filed contemporaneously herewith." The Motion alleges absolutely no reason, let alone a valid excuse, for such an extremely long delay by the Debtor.

***Factor 2: whether the request was timely***

The delay of more than 5 years in both the Debtor's completion of the financial management course and in filing the Certification in this case is extreme, and far too long. Such a long delay frustrates the goals of the legislation which added the financial management course requirement as a condition for obtaining a Chapter 7 discharge. In *Chrisman*, the Court explained:

> Congress added participation in a post-petition financial management instructional course as a condition to obtaining a Chapter 7 discharge to the Bankruptcy Code in the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005. 11 U.S.C. § 727(a)(11). One of the goals of the legislation and this requirement was to restore individual financial responsibility to the bankruptcy system.
>
> . . .
>
> "The main purpose of a bankruptcy filing is to obtain a discharge, and any action that delays that benefit is mystifying and therefore requires additional justification. Justification supports the goals of not only the bankruptcy system, but also the purpose of the financial management course. Allowing a debtor to take the financial management course years after its target completion provides no educational benefit to the debtor for the intervening years and denigrates its purpose. Moreover, it maligns the integrity of the system and its fairness to all parties. . . . It is unfair to creditors to allow a debtor to avoid the responsibilities established by the bankruptcy code and rules, only to later want to fulfill those requirements when faced with a resulting unpleasantness."

*Chrisman*, 2016 WL 4447251, at *1, *2 (quoting *Heinbuch*, 2016 WL 1417913, at *2 ). In *Chrisman*, "neither the instructional component nor the paperwork component were timely accomplished," and the court found that "[t]he Congressional purposes in adding the post-petition financial management instructional requirement to the Bankruptcy Code as a condition of discharge [had] been completely stymied." *Id.* at *3.

The magnitude of the delay in this case is extreme, and is greater than even the 4-year delay in *Johnson*, in which the debtors' motions to reopen were denied. This factor strongly weighs in favor of denying the Motion.

***Factor 3: whether fault lies with counsel***

Debtor was represented by counsel in this case until the case was closed in 2012, but Debtor did not allege in the Motion that his failure to timely complete the Financial Management Course and to file a Certification was the fault of his counsel. This factor weighs in favor of denying the Motion.

***Factor 4: whether creditors are prejudiced***

█ In *Chrisman*, the Court reasoned, with regard to the prejudice factor, that "[t]o spring a discharge on creditors more than seven years later that many of them will now not even receive, at peril of violating the unknown discharge, is simply unfair." *Id.* at *3. The delay in this case is extreme. Generally speaking, the longer

the delay, the greater the prejudice. Here, there was an extremely long delay. This factor therefore, also weighs against granting the Motion.

In summary, all of the relevant factors weigh against a finding of cause to reopen this case. The Debtor has failed to demonstrate cause to reopen this case. Accordingly,

IT IS ORDERED that:

1. The Motion (Docket # 14) is denied.
2. The Certification entitled "Certification of Debtor Education" filed October 28, 2017 (Docket # 15) is stricken, because it is untimely in the extreme, and because this case is closed (and will not be reopened).